In re:                                                                                              Case No. 25-30600-HLB

Law Offices of Svetlana L. Kaff, P.C.                                                               Chapter 7
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0971-3                          User: admin                                            Page 1 of 14
Date Rcvd: Sep 17, 2025                       Form ID: NDC                                           Total Noticed: 713

The following symbols are used throughout this certificate:
**Symbol    Definition**

+       Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS
        regulations require that automation-compatible mail display the correct ZIP.

#       Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable,
        the notice recipient was advised to update its address with the court immediately.

##      Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by
        the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was
        undeliverable.


**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 19, 2025:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Law Offices of Svetlana L. Kaff, P.C., 1728 Union Street, Suite 307, San Francisco, CA 94123-4445 |
| 15787360 | + | Adil Kazhibayav, 4310 Lone Tree Court, Naperville, IL 60564-9794 |
| 15787361 | + | Adil Kazhibayev, 4310 Lone Tree Court, Naperville, IL 60564-9794 |
| 15787362 | + | Adnrii Savchuk, 6321 Shiloh Way, Sacramento, CA 95841-2050 |
| 15787363 | + | Aiflia Abdullaeva, 571 Ocean Parkway, Apt 6C, Brooklyn, NY 11218-5995 |
| 15787364 | + | Aigul Serkeshbayeva, 616 237the Pl. SE, Apt D, Bothell, WA 98021-4002 |
| 15787365 | + | Ailda Atagian, 3201 Sawtelle Blvd., Apt 112, Los Angeles, CA 90066-1642 |
| 15787366 | + | Ainagul Manabayeva, 1300 Eagle Ridge Dr S, Apt 11062, Renton, WA 98055-3400 |
| 15787367 | + | Akmaia Annakulyeva, 1902 Hampton Dr, Wheaton, IL 60189-2020 |
| 15787368 |   | Alana Pushniakova, 470n 21st Ave, Apt 4, San Francisco, CA 94121 |
| 15787369 | + | Albina Muratova, 21495 Campo Allegro Drive, Boca Raton, FL 33433-2344 |
| 15787371 | + | Aleksandr & Vladimir Zhdanov, 4719 Hayford Way, Apt 3, Sacramento, CA 95842-3253 |
| 15787372 |   | Aleksandr Gapon, 2679 E 138th Cir, Arapahoe, CO 80802 |
| 15787373 | + | Aleksandr Goncharov, 2001 Plateau Vista Blvd., Apt 3315, Sandy, TX 78665-2913 |
| 15787374 | #+ | Aleksandr Karpov, 18741 Caminito Pasadero, Apt 89, San Diego, CA 92128-6140 |
| 15787375 | + | Aleksandr Kezhapkin, 254 Lynnway, Apt 505, Lynn, MA 01901-1857 |
| 15787376 | + | Aleksandr Meus, 414 Picketts Mill Run, Acworth, GA 30101-7780 |
| 15787377 | + | Aleksandr Petrenko, 8601 Lincoln Blvd., Apt 4116, Los Angeles, CA 90045-7606 |
| 15787378 | + | Aleksandr Postnikov, 6336 San Benito Way, Citrus Heights, CA 95610-5725 |
| 15787379 | + | Aleksandr Potapov, 14995 E Lehigh Ave, Aurora, CO 80014-4019 |
| 15787380 | + | Aleksandr Riabichkin, 2356 Moraine Circle, Apt 7, Rancho Cordova, CA 95670-2064 |
| 15787381 | + | Aleksandr Semukhin, 11615 Blakewood Drive, Apt 102, Charlotte, NC 28277-3047 |
| 15787382 | + | Aleksandr Shishkin & Oleg Shishkin, 17002 Cypress Knee Drive, Cypress, TX 77429-1516 |
| 15787383 |   | Aleksandr Shkaev, 418 N wnd Street, Apt 7, Elkhart, IN 46516 |
| 15787384 |   | Aleksandr Steinikov, 1515 Clark Street, Van Nuys, CA 91411 |
| 15787385 |   | Aleksei Burenkov, 7532 Naoke Ave, Citrus Heights, CA 95610 |
| 15787386 | + | Aleksei Egorov, 6382 Bonnie Bay Circle N, Pinellas Park, FL 33781-4809 |
| 15787387 | + | Aleksei Galimov, 10728 Woodlore Pl, Las Vegas, NV 89144-5401 |
| 15787388 | + | Aleksei Kontsevoi, 2133 Woodlawn Drive, Rancho Cordova, CA 95670-2446 |
| 15787389 | + | Aleksei Miasnikov, 7644 Fey Way, Elk Grove, CA 95757-1737 |
| 15787390 | + | Aleksei Prokoiev, 161 Santa Barbara, Irvine, CA 92606-8850 |
| 15787391 | + | Aleksei Simimov, 2220 Rycarba Lane, Cool, CA 95614-9513 |
| 15787392 | + | Aleksei Spindonov, 9811 Olive Street, Oakland, CA 94603-2745 |
| 15787393 | + | Aleksei Voloshin, 19821 Dinner Key Dr, Boca Raton, FL 33498-4505 |
| 15787394 | + | Alex Allen, 530 S. Lake Ave., #715, Pasadena, CA 91101-3515 |
| 15787395 | #+ | Alexander Kudryashov, 1601 Sunnyvale Ave, Apt 7, Walnut Creek, CA 94597-1870 |
| 15787396 | + | Alexandr Emelianov, 5734 Callie Lane, Apt B, Sacramento, CA 95841-5031 |
| 15787397 | + | Alexandr Iurev, 4800 Marconi Ave, Apt 254, Carmichael, CA 95608-4170 |
| 15787398 | + | Alexandr Krasnov, 11227 Acala Ave, San Fernando, CA 91340-4301 |
| 15787399 | + | Alexandr Kungurtsev, 4317 NE 66th Ave, Apt 94, Vancouver, WA 98661-3085 |
| 15787400 | + | Alexandr Shambasov, 8047 Camino Huerta, San Diego, CA 92122-1808 |
| 15787401 |   | Alexandr Shevtsov, 1239 Park Drive, Apt 9, Mountain View, CA 94040 |

| | | |
|---|---|---|
| 15787402 | + | Alexey Anzheurov, 2736 Red Sage, Irvine, CA 92618-1545 |
| 15787403 | + | Alexey Kalnin, 32398 Gardenwall drive, Temecula, CA 92592-1863 |
| 15787404 | + | Alexey Kiprin, 9821 Research Drive, Apt 3115, Charlotte, NC 28262-5670 |
| 15787405 | + | Alexey Kudrov, 266 Tarpon Bay Blvd, Haines City, FL 33844-9420 |
| 15787406 | + | Alexey Ovchinkin, 1501 26th Ave, San Francisco, CA 94122-3217 |
| 15787407 | | Aliaksandr, Havarouski, 1094r5 Bluffside Drive, Studio City, CA 91604 |
| 15787408 | + | Alibek Zhubanyshev, 2313 Ringstaff Rd, Leander, TX 78641-4160 |
| 15787409 | + | Alimzhan Islamkulov, 15204 Fletcherstone Way, Eagle Rock, NC 27523-6166 |
| 15787410 | + | Alina Boiko, 8560 Longspur Way, Antelope, CA 95843-5047 |
| 15787411 | + | Alina Yessengaliyeva, 2005 California Street, Apt 32, Mountain View, CA 94040-1979 |
| 15787412 | + | Alisa Malina, 7434 Auburn Oaks Court, Apt 136, Citrus Heights, CA 95621-8423 |
| 15787413 | + | Anastasia Denisova, 5813 Annandale Drive, Carmel, IN 46033-9227 |
| 15787414 | + | Anastasia Posashenko, 23 Weepingwood, Irvine, CA 92614-5491 |
| 15787415 | + | Anastasia Uldanova, 6300 Randi Ave, Apt F304, Woodland Hills, CA 91367-1916 |
| 15787416 | | Anastasiia Benko, 1q224 Chesnut Street, San Francisco, CA 94109 |
| 15787417 | + | Anastasiia Goriacheva, 6201 Chapel Hill Blvd., Apt 3114, Plano, TX 75093-8888 |
| 15787418 | + | Anastasiia Petrychenko, 13713 90th Ave NE, Kirkland, WA 98034-1899 |
| 15787419 | | Anastasiia Verkhova, 448 Parkway Drive, Apt 303, Lincolnshire, IL 60069 |
| 15787420 | + | Anastasiia Vladimirova, 3550 Carter Drive, Apt 11, South San Francisco, CA 94080-5010 |
| 15787421 | + | Anatolii Abrakov, 11510 NE 22nd Circle, Vancouver, WA 98684-5207 |
| 15787422 | + | Anatolii Belov, 4100 N Marine Drivea, Apt 3C, Chicago, IL 60613-2314 |
| 15787423 | + | Anatolii Koniaiev, 4400 Shandwick Drive, Apt 112, Antelope, CA 95843-5710 |
| 15787424 | + | Anatoly Artemov, 36410 Sereno Common, Fremont, CA 94536-2711 |
| 15787425 | + | Andrei & Sergei Markov, 25102 143rd Street SE, Monroe, WA 98272-9579 |
| 15787426 | + | Andrei Chibakov, 5334 Kenneth Ave, Apt 3, Fair Oaks, CA 95628-3777 |
| 15787427 | + | Andrei Denisov, 7323 York Town Pl, Apt 1004, Sacramento, CA 95842-3688 |
| 15787428 | + | Andrei Goncharenko, 4137 George Ave, Apt 4, San Mateo, CA 94403-4722 |
| 15787429 | | Andrei Kania, 956 Pettis Ave, Apt 3, Mountain View, CA 94041 |
| 15787431 | #+ | Andrei Konstanchenko, 5055 Denta Ave, Apt 46, San Jose, CA 95118-2249 |
| 15787432 | + | Andrei Madasov, 300 Frankfort Street, Daly City, CA 94014-1317 |
| 15787433 | + | Andrei Nazarov, 1131 N Barston Ave, Covina, CA 91724-1824 |
| 15787434 | + | Andrei Salabal, 2502 Gary Court, West Sacramento, CA 95691-4206 |
| 15787435 | + | Andrei Suprunov, 1549 Franklin Street, Apt A, San Francisco, CA 94109-4564 |
| 15787436 | + | Andrei Tsvelev, 15001 35thAve W, Apt 3-201, Lynnwood, WA 98087-2368 |
| 15787438 | #+ | Andrey Kutsenko, 1588 20th Ave, Apt 2, San Francisco, CA 94122-3440 |
| 15787439 | + | Andrey Lukke, 8800 Sierra College Blvd, Apt 1423, Roseville, CA 95661-6420 |
| 15787437 | + | Andrey and Aleksandr Kozlov, 830 Saratoga Ave, Apt G207, San Jose, CA 95129-2601 |
| 15787440 | + | Andrii Kavuza, 38137 35th Way S, Auburn, WA 98001-8765 |
| 15787441 | + | Andrii Moroz, 8140 Oakwood Bend Ave, Las Vegas, NV 89113-6194 |
| 15787442 | + | Andrii Voronin, 1503 Sammy Way, Rocklin, CA 95765-5943 |
| 15787443 | + | Angelina Depelian, 1538 Maurice Lane, Apt 75, San Jose, CA 95129-4852 |
| 15787444 | | Angelina Fedorenko, 25 35th Ave., Apt. B, San Mateo, CA 94403 |
| 15787445 | + | Anna Kravtsova, 210 174th Street, North Miami Beach, FL 33160-3329 |
| 15787446 | + | Anna Krupnova, 2432 Julliard Circle, Roseville, CA 95661-3907 |
| 15787447 | + | Anna Nebelska, 700 Gibson Drive, Apt 3224, Roseville, CA 95678-5769 |
| 15787448 | + | Anna Novakh, 1621 Seattle Hill Road, Apt D3, Bothell, WA 98012-4101 |
| 15787449 | + | Anna Pond, 1220 Tasman Drive, Apt 129, Sunnyvale, CA 94089-2458 |
| 15787450 | + | Anna Shakhnazarova, 706 City Walk Place, Apt 8, Hayward, CA 94541-6644 |
| 15787451 | + | Anrei Chekhlov, 751 Central Park Drive, Apt 2212, Roseville, CA 95678-3525 |
| 15787452 | + | Anton Epifanov, 5805 Charlotte Drive, Apt 519, San Jose, CA 95123-6924 |
| 15787453 | + | Anton Isko, 416 CollegeAve, Palo Alto, CA 94306-1527 |
| 15787454 | + | Anton Kolesnikov, 2913 Merriam Lane, El Dorado Hills, CA 95762-4204 |
| 15787455 | + | Anton Krapivko, 138 N Beaudry Ave, Apt 234, Los Angeles, CA 90012-3365 |
| 15787456 | + | Anton Lutsenko, 6418 Belgrove Way, Carmichael, CA 95608-6308 |
| 15787457 | + | Anton Romantcov, 12920 Poinsettia Ave, Seminole, FL 33776-4320 |
| 15787458 | + | Anton Surzhikov, 7434 Auburn Oaks Court, Apt 138, Citrus Heights, CA 95621-8423 |
| 15787459 | + | Anton Terekhin, 4945 Tyler Street, Sacramento, CA 95841-3436 |
| 15787460 | + | Anzhela Simakhina, 4725 SW Lombard Ave, Apt 401, Beaverton, OR 97005-3008 |
| 15787461 | | Anzhelika Gromova, 215 SE 182nd Ave, Apt 1, Portland, OR 97233 |
| 15787463 | + | Armine Novichkova, 3290 Meadow Creek Way, Cleveland, TN 37323-5052 |
| 15787464 | + | Arsen Gadzhiev, 8232 Schellhous Drive, Roseville, CA 95747-4322 |
| 15787465 | + | Arsenii Tsvetkov, 4210 E Fletcher Ave, Apt B5190B, Tampa, FL 33613-5844 |
| 15787466 | + | Arsian Lichgoryaev & Elena Lichgoryaeva, 5460 White Oak Ave, Apt C114, Encino, CA 91316-4553 |

| | | |
|---|---|---|
| 15787467 | + | Artem and Nikolai Pochtovalov, 845 Equinox Lopp, Lincoln, CA 95648-2984 |
| 15787468 | + | Artem , Galina and Anton Demyshav, 3512 Vision Common, Apt 308, Fremont, CA 94538-6887 |
| 15787469 | + | Artem Ageev, 200 W Wilson Ave., Apt 2220, Glendale, CA 91203-1887 |
| 15787470 | + | Artem Iudinstev, 20508 Fair Oak Lane, Estero, FL 33928-4075 |
| 15787471 | + | Artem Miroshnychenko, 2926 O Street SE, Apt F, Auburn, WA 98002-8146 |
| 15787472 | + | Artur Aminov, 1970 Northstar Way, Apt 150, San Marcos, CA 92078-0961 |
| 15787473 | + | Artur Atroshchenko, 12041 186th Street, Artesia, CA 90701-5779 |
| 15787474 | + | Artur Baitler, 12131 Se 14th Street, Bellevue, WA 98005-3816 |
| 15787475 | + | Artur Baveian, 6709 Independence Ave., Apt 510, Canoga Park, CA 91303-3752 |
| 15787476 | + | Artur Cheldyshev, 12824 District South Drive, Apt 6401, Charlotte, NC 28277-5221 |
| 15787477 | + | Artur Meshcheriakov & Marina Meshcheniakova, 7106 N Sheridan Rd, Apt R3, Chicago, IL 60626-5815 |
| 15805731 | + | Artur Rafibeili, 814 Valle Vista Ave, Vallejo, CA 94590-3543 |
| 15787478 | + | Artur Senko, 3041 Adelaide Loop, Roseville, CA 95747-4281 |
| 15787479 | + | Artyom Filippov, 3812 Meramonte Way, North Highlands, CA 95660-4823 |
| 15787480 | + | Artyom Kravchenko, 4810 Stony Creek Lane, Winston Salem, NC 27127-9428 |
| 15787481 | + | Asian Sozaev, 9149 Newhall Drive, Apt 93, Sacramento, CA 95826-5389 |
| 15787482 | + | Aslan Agiev, 380 Avenue U, Apt 3F, Brooklyn, NY 11223-4055 |
| 15787483 | + | Attynay Abdrakhmanova, 150 N East River Rd, Apt 343, Des Plaines, IL 60016-1296 |
| 15787484 | + | Atyom Sussak, 6775 Golden Gate Drive, Apt 226, Dublin, CA 94568-4372 |
| 15787485 | + | Audrey Goncharov, 99 Vista Montana, Apt 2423, San Jose, CA 95134-2342 |
| 15787486 | + | Audrey Retivykh, 2435 South Drive, Santa Clara, CA 95051-1250 |
| 15787487 | + | Audrey Ryabchin, 12062 Fairhope Road, San Diego, CA 92128-2050 |
| 15787488 | #+ | Axamat Murzabayev, 2313 Ringstaff Road, Leander, TX 78641-4160 |
| 15805732 | #+ | Azamat Murzabayev, 2313 Ringstaff Road, Leander, TX 78641-4160 |
| 15787489 | + | Baatr Arshaev, 355 Serrano Dr., Apt 7B, San Francisco, CA 94132-2247 |
| 15787490 | + | Bauyrzhan Beisenov, 1131 Mason Court, Apt E, San Francisco, CA 94130-1349 |
| 15787491 | + | Bekhruz Nagzibekov, 10531 Pineville Ave, Cupertino, CA 95014-4528 |
| 15787492 | + | Bohdan Ischenko, 3963 W Belmont Ave, Apt 522, Chicago, IL 60618-5157 |
| 15805733 | + | Bohdan Kravets, 10200 W Ridgewood Drive, Apt 510, Cleveland, OH 44130-4092 |
| 15787493 | + | Bohdan Nakonechnyi, 3776 Lindero Drive, Concord, CA 94519-1418 |
| 15787494 | + | Bohdan Poperechnyi, 753 Fair Oaks Ave, Apt 119, Sunnyvale, CA 94086-7968 |
| 15787495 | + | Bolotgbek Nazarbekov, 449 Lockewood Lane, Scotts Valley, CA 95066-3917 |
| 15787496 | + | Boris Kuksin, 5856 Harold Way, Apt 1, Los Angeles, CA 90028-6605 |
| 15805735 | + | Boris Kuksin, 2011 Wyda Way, Apt 10, Sacramento, CA 95825-9007 |
| 15787497 | + | Boris Stankov, 3875 Huntington Road, West Sacramento, CA 95691-5485 |
| 15787498 | + | Borys Polushko, 1390 Market Street, Apt 2026, San Francisco, CA 94102-5331 |
| 15787499 | + | Cleg Belodedov, 1136 Kensington Lane, Lincoln, CA 95648-8014 |
| 15787500 | + | Dan Giniatullin, 274A 19th Ave, San Francisco, CA 94121-2303 |
| 15787501 | + | Daniil and Ivan Sashchenko, 2745 Orchard Lane, Apt 14315, Sacramento, CA 95833-3969 |
| 15787502 | + | Danlil Dumanskii, 13163 Fountain Park Drive, Apt B-432, Los Angeles, CA 90094-2432 |
| 15787503 | + | Danylo Miakotin, 21385 Bertram Rd, San Jose, CA 95120-4321 |
| 15787504 | + | Danylo Vynohradov, 67546 County Road 23, New Paris, IN 46553-9718 |
| 15787505 | + | Daria Orlova, 14995 E Lehigh Ave, Aurora, CO 80014-4019 |
| 15787506 | + | Denis Bannov, 7257 Pepperwood Knoll Ln, Apt 165, Sacramento, CA 95842-4657 |
| 15805736 | + | Denis Bannov 7 Karina Petrova, 7257 Pepperwood Knoll Ln, Apt 165, Sacramento, CA 95842-4657 |
| 15787507 | + | Denis Maximov, 639 19th Ave, San Francisco, CA 94121-3829 |
| 15787508 | | Denis Mihalev, 701 Gibson Drive, Apt 921, Robbins, CA 95676 |
| 15787509 | + | Denis Mudrov and Inna Mudrova, 751 Central Park Dr., Apt 3232, Roseville, CA 95678-3529 |
| 15787510 | + | Denis Myshkov, 9442 Oak Ave, Orangevale, CA 95662-2825 |
| 15787511 | + | Denis Nuka, 201 W California Ave, Apt 103, Sunnyvale, CA 94086-5005 |
| 15787512 | + | Denis Priakhin, 12728 Rancho Penasquitos Blvd, Apt 83, San Diego, CA 92129-2941 |
| 15805751 | + | Denis Shevchenko, 1110 W Farmer Street, Apt 1110, Ozark, MO 65721-8342 |
| 15787513 | + | Denis Tigay, 1806 Simplicity, Irvine, CA 92620-3805 |
| 15787514 | + | Denis Yashchenko, 24311 County Road 40, Goshen, IN 46526-9210 |
| 15787515 | + | Denys Bondar, 10204 NW 209th Lane, Alachua, FL 32615-4390 |
| 15787516 | + | Diana Konnova, 919 S Winchester Blvd, Apt 373, San Jose, CA 95128-3187 |
| 15805752 | + | Dilmurat Sadamov, 1060 Oak Grove Road, Concord, CA 94518-3174 |
| 15805753 | + | Dilshat Sadamov, 3585 Monroe St, Apt 422, Santa Clara, CA 95051-7786 |
| 15787517 | + | Dimitry Didenko, 291 J Street, Apt B, Lincoln, CA 95648-1769 |
| 15787518 | + | Dmitri Baranov, 233 Southwick Court, Vernon Hills, IL 60061-1206 |
| 15787519 | + | Dmitri Ivashulin, 10001 Venice Blvd., Apt 428, Los Angeles, CA 90034-7441 |
| 15787520 | + | Dmitri Krivaksin, 25399 The Old Road, Apt 8201, Stevenson Ranch, CA 91381-1622 |
| 15787521 | | Dmitri Likhonin, 16310 NE 101 Street, Salkum, WA 98582 |

| | | |
|---|---|---|
| 15787522 | + | Dmitri Mironenko, 3395 Oselot Way, Rancho Cordova, CA 95670-8338 |
| 15787523 | + | Dmitri Palanovski, 5615 Picardy Dr S, Oakland, CA 94605-1177 |
| 15787524 | + | Dmitri Reison, 7550 S. Blackhawk St, Apt 5107, Englewood, CO 80112-4085 |
| 15787525 | + | Dmitri Velikii, 2550 Waterview Drive, Apt 462, Northbrook, IL 60062-6369 |
| 15787526 | + | Dmitri Vladimirov, 10810 Spring Cypress Rd, Tomball, TX 77375-8606 |
| 15805754 | + | Dmitrii Baranov, 233 Southwick Court, Vernon Hills, IL 60061-1206 |
| 15805755 | + | Dmitrii Ivashutin, 10001 Venice Blvd., Apt 428, Los Angeles, CA 90034-7441 |
| 15787527 | + | Dmitrii Kolomoitsev, 11328 NE 51st Cir, Apt 173, Vancouver, WA 98682-1215 |
| 15805756 | + | Dmitrii Kotlov, 355 Sunol Street, Apt 449, San Jose, CA 95126-5608 |
| 15805757 | + | Dmitrii Krivaksin, 25399 The Old Road, Apt 8201, Stevenson Ranch, CA 91381-1622 |
| 15805758 | | Dmitrii Likhonin, 16310 NE 101 Street, Salkum, WA 98582 |
| 15805759 | + | Dmitrii Palanovski, 5615 Picardy Dr S, Oakland, CA 94605-1177 |
| 15805760 | + | Dmitrii Petrov, 805 University Ave, Apt 518, Rocklin, CA 95765-6064 |
| 15805761 | #+ | Dmitrii Reison, 7550 S. Blackhawk St, Apt 5107, Englewood, CO 80112-4085 |
| 15805762 | + | Dmitrii Velikii, 2550 Waterview Drive, Apt 462, Northbrook, IL 60062-6369 |
| 15804716 | + | Dmitrii Vladimirov, 3550 Cartr Drive Apt 11, South San Francisco, CA 94080-5010 |
| 15787528 | + | Dmitriy Ten and Raisa Ten, 638 E Tujunga Ave, Apt D, Burbank, CA 91501-3045 |
| 15787529 | + | Dmitry Arkhipenko, 129 Carova Bend, Apex, NC 27539-8014 |
| 15805765 | + | Dmitry Chuveev, 2851 Westwood Lane, Aot 1, Carmichael, CA 95608-6807 |
| 15787530 | + | Dmitry Chuveev, 2851 Westwood Lane, Carmichael, CA 95608-6807 |
| 15805766 | + | Dmitry Didenko, 291 J Street, Apt B, Lincoln, CA 95648-1769 |
| 15805767 | #+ | Dmitry Mikhaylov, 116 High Street, Agawam, MA 01001-1249 |
| 15787531 | + | Dmitry Shiryaev, 1501 26th Ave, San Francisco, CA 94122-3217 |
| 15787532 | + | Dmitry Yuryev, 13620 Valeri Street, Apt 2, Van Nuys, CA 91405-2875 |
| 15787533 | + | Dmytro & Oleksandr Melnyk, 5525 N Chester Ave, Apt 48, Chicago, IL 60656-1249 |
| 15805770 | + | Dmytro Ivanov, 16183 Ashland Ave, Apt 102, San Lorenzo, CA 94580-1165 |
| 15787534 | + | Dmytro Kulyk, 1562 Noe Street, San Francisco, CA 94131-2330 |
| 15787535 | + | Dmytro Kurylov, 3040 Howe Ave, Apt 32, Sacramento, CA 95821-1571 |
| 15787536 | + | Dmytro Nahaitsev, 2901 NE Whitman Ave, Vancouver, WA 98662-7190 |
| 15787537 | + | Dmytro Robota, 2207 Hastings Dr, Apt 75, Belmont, CA 94002-3349 |
| 15805774 | #+ | Dmytro Rudnev, 3623 Lakeland Way, Elk Grove, CA 95758-4645 |
| 15787538 | + | Dmytro Rudnev, 5532 Woodforest Dr., Sacramento, CA 95842-2147 |
| 15787539 | + | Doina Pascal, 7532 Greenback Lane, Apt 216, Citrus Heights, CA 95610-5652 |
| 15805775 | + | Doina Pascal, Laviniu & Silvia blaguescu, 7532 Greenback La., Apt 216, Citrus Heights, CA 95610-5652 |
| 15805776 | + | Donier Tagiev, 550 Gunderson Drive, Apt 107, Carol Stream, IL 60188-3020 |
| 15787540 | + | Donier Taglev, 550 Gunderson Drive, Apt 107, Carol Stream, IL 60188-3020 |
| 15805777 | + | Dzmitry Nebiadukhin, 30462 Clover Crest Ct., Murrieta, CA 92563-6826 |
| 15787541 | + | Dzmitry Nebladukhin, 30462 Clover Crest Ct., Murieta, CA 92563-6826 |
| 15787542 | + | Edgar Baloian, 22294 City Centre Drive, Apt 5210, Hayward, CA 94541-2811 |
| 15787543 | + | Eduard Akhatau, 431 Smith Rd, Apt 14-204, Saint Charles, IL 60174-5214 |
| 15787544 | + | Eduard Barylko, 4800 Steiner Ranch Blvd., Apt 14204, Austin, TX 78732-2545 |
| 15787545 | + | Eduard Evtushevsky, 43 Santa Cruz Ave., San Francisco, CA 94112-3936 |
| 15787546 | + | Eduard Koval, 477 34th Ave, Apt 6, San Francisco, CA 94121-1643 |
| 15805780 | + | Eduard Koval, 1216 Sheridan Ave., Roseville, CA 95661-5509 |
| 15787547 | #+ | Eduard Yugay, 2404 Patricia Drive, Apt 3, Santa Clara, CA 95050-5076 |
| 15794620 | + | Eduard Yugay, 551 Groth Pl, San Jose, CA 95111-4502 |
| 15787548 | + | Egor Hlopetki, 137 Gralina Ter, Fremont, CA 94539-6225 |
| 15787549 | + | Egor Moshkin, 1170 McAllister Street, Apt 402, San Francisco, CA 94115-4799 |
| 15787550 | + | Ekaerina Ivanova, 5100 Wilshire BLvd., Apt 217, Los Angeles, CA 90036-4496 |
| 15787551 | + | Ekaterina Andreeva, 1339 78th Street, Apt 2, Brooklyn, NY 11228-2719 |
| 15805782 | + | Ekaterina Ivanova, 5100 Wilshire BLvd., Apt 217, Los Angeles, CA 90036-4496 |
| 15787553 | + | Ekaterina Kulbashinka, 1201 South Main Street, Apt 369, Milpitas, CA 95035-8067 |
| 15787554 | + | Ekaterina Mateorova, 845 S Monroe Street, Apt 2, San Jose, CA 95128-3144 |
| 15787555 | + | Ekaterina Rychkova, 2138 26th Avenue, San Francisco, CA 94116-1727 |
| 15787557 | + | Ekaterina Uss, 11328 NE 51st Cir, Apt 279, Vancouver, WA 98682-1222 |
| 15787558 | + | Elana Kochetkova, 1112 Larkin Street, Apt 408, San Francisco, CA 94109-5750 |
| 15805784 | + | Elena Kochetkova, 1112 Larkin Street, Apt 406, San Francisco, CA 94109-5750 |
| 15787560 | + | Elena Shpak, 361 Bridgeview Drive, Auburn, CA 95603-3245 |
| 15805785 | + | Elena Tsirikhova, 125 E Bidwell Street, Apt 326, Folsom, CA 95630-3399 |
| 15787561 | + | Elveg Takhtenov, 1305 1/2 Castro, San Francisco, CA 94114-3620 |
| 15787562 | + | Emiliia Neskoromna, 171 SW 8th Ave, Meridian, ID 83642-7758 |
| 15787563 | + | Emin Dadashov, 1779 81st Street, Apt 816, Brooklyn, NY 11214-2261 |
| 15787564 | #+ | Eugeniu Marian, 2810 SE 8th Street, Apt 1131, Renton, WA 98058-4421 |

| | | |
|---|---|---|
| 15787565 | #+ | Evgenii Dikevich, 7434 Auburn Oaks Court, Apt 123, Citrus Heights, CA 95621-8422 |
| 15787566 | + | Evgenii Iullo, 6601 Blue Oaks Blvd, Apt 5700, Rocklin, CA 95765-5955 |
| 15787567 | + | Evgenii Makhov, 5724 North Ave, Carmichael, CA 95608-3722 |
| 15787568 | + | Evgenii Merezhko, 1002 Sammy Way Bldg 10, Rocklin, CA 95765-5938 |
| 15787570 | + | Evgenii Novakovskii, 12832 Dale St, Garden Grove, CA 92841-4598 |
| 15787569 | + | Evgenii Novakovskii, 10912 Gadsten Way, Rancho Cordova, CA 95670-5214 |
| 15787571 | + | Evgenii Vasilenko, 11545 Moorpark St, Apt 201, North Hollywood, CA 91602-1940 |
| 15787572 | + | Evgenii Zoteev, 3589 Lochinvar Ave, Apt 15, Santa Clara, CA 95051-5122 |
| 15787573 | + | Evgeniya Skogoreva, 100 N Whisman Rd, Apt 2322, Mountain View, CA 94043-4924 |
| 15787574 | + | Evgeny Burlakov, 8542 Cloudcroft Way, Orangevale, CA 95662-3982 |
| 15805788 | + | Evghenii Grusca, 3525 Garfield Ave., Carmichael, CA 95608-3013 |
| 15805787 | + | Evghenii Morozov, 6415 Nisqually Drive, Pasco, WA 99301-9232 |
| 15805789 | + | Feliks Deidysh, 225 Grand Blvd, Apt 5, San Mateo, CA 94401-2359 |
| 15787576 | + | Fwlika Swisyah, 225 Grand Blvd, Apt 5, San Mateo, CA 94401-2359 |
| 15787577 | #+ | Gabriel Pedro, 2901 NE 1st Ave, Apt 2405, Miami, FL 33137-5338 |
| 15787579 | + | Galina Lazareva, 1349 LaBella Ave, Sunnyvale, CA 94087-4407 |
| 15787580 | + | Georgii Nitkevich, 17002 Cypress Kneww Dr, Cypress, TX 77429-1516 |
| 15805792 | + | Georgy Ivanov, 12155 SE Solstice Court, Clackamas, OR 97015-7245 |
| 15805793 | + | German Iantcen, 5S755 Malibu Lane, Naperville, IL 60540-3766 |
| 15787581 | | German Iantoen, 55765 Malibu Lane, Naperville, IL 60540 |
| 15787582 | + | German Tereshchenko, 2416 Paradise Circle, Plainfield, IL 60586-6192 |
| 15787583 | + | Ghazar Mkrtumyan, 569 Oak Street, Apt 4, Glendale, CA 91204-3649 |
| 15805794 | + | Gilberto Portillo, 178 Wilson Street, San Francisco, CA 94112-3941 |
| 15787584 | + | Gilberto Portillo-Argueta, 178 Wilson Street, San Francisco, CA 94112-3941 |
| 15787585 | + | Grigori Permiakov, 2528 E 24th Street, Brooklyn, NY 11235-2581 |
| 15805795 | + | Grigorii Berestovskii, 5746 N. Winthrop Ave, Apt 3, Chicago, IL 60660-4353 |
| 15787586 | + | Grigoriii Bereslovskii, 5746 N. Winthrop Ave, Apt 3, Chicago, IL 60660-4353 |
| 15787587 | + | Gulnara Chunareva, 5614 California Street, Apt 2, San Francisco, CA 94121-2367 |
| 15787588 | + | Halina Gadzeyeva, 599 Baltic Way, San Jose, CA 95111-2005 |
| 15787589 | + | Hanna Dzmitryieva, 1429 N Driftwood Ave, Palatine, IL 60067-8615 |
| 15787590 | + | Hanna Petrenschuk, 5801 Winding Way, Apt 32, Carmichael, CA 95608-1364 |
| 15787591 | + | Iaroslav Getman, 3060 Bristol Rd, Apt 193, Bensalem, PA 19020-2137 |
| 15787592 | + | Iaroslav Minakov, 4141 Palm Ave, Apt 244, Sacramento, CA 95842-4218 |
| 15805796 | + | Iegor Vynogradov, 250 Ohua Ave., Apt 10F, Honolulu, HI 96815-3678 |
| 15787594 | + | Igor & Maxim Tocarev, 1310 Turk Street, Apt 204, San Francisco, CA 94115-4738 |
| 15805797 | + | Igor Burov, 4332 Parks Ave., Apt 17, La Mesa, CA 91941-6182 |
| 15805798 | + | Igor Kuznetsov, 955 Easton Road, Apt G-81, Warrington, PA 18976-1805 |
| 15805799 | + | Igor Plenkov, 10401 Cedar Lake Road, Unit 212, Hopkins, MN 55305-3269 |
| 15787596 | + | Igor Shmakov, 315 Wildberry Lane, Brentwood, CA 94513-1735 |
| 15805800 | | Igor Yevdokimov, 9726 Ohem Plaza, Apt 11, Omaha, NE 68127 |
| 15787595 | | Igor and Artyom Yevdokimov, 0726 Ohem Plaza, Apt 11, Omaha, NE 68127 |
| 15787597 | + | Ihor Kurliak, 6321 Shiloh Way, Sacramento, CA 95841-2050 |
| 15787598 | + | Ihor Prystupa, 7344 Watt Ave, Apt 33, North Highlands, CA 95660-2639 |
| 15787599 | | Ilia Kucherenko, 23511 Aliso Creek Road, Apt 179, Newport Beach, CA 92658 |
| 15787600 | + | Ilia Novikov, 1631 La Pradera Drive, Campbell, CA 95008-1534 |
| 15787601 | + | Ilia Sotnikov, 10143 Mountair Ave, Tujunga, CA 91042-2223 |
| 15787602 | + | Ilia Vanchikhin, 12609 NE 44th Street, Apt V, Vancouver, WA 98682-7084 |
| 15805801 | + | Ilya Makashov, 17449 Stinchar Drive, Land O'Lakes, FL 34638-7872 |
| 15787603 | + | Ilya Makashov, 7208 Brattle Ct, Sacramento, CA 95842-3645 |
| 15787604 | + | Inna Pashniak, 2121 6th Avenue, Apt 1605, Seattle, WA 98121-2933 |
| 15787605 | + | Inna Vrublevskaya, 9364 Mirandy Dr, Sacramento, CA 95826-5225 |
| 15787606 | + | Ioan Andras, 3401 Greenwood Lane, Placerville, CA 95667-8919 |
| 15787607 | | Irina Catanol, 3926 Apple Blossom Way, Brooks, CA 95606 |
| 15787608 | + | Iryna Kulikovska, 2210 Silver Creek Lane, Roseville, CA 95747-6219 |
| 15787609 | + | Iryna Shashko, 1220 N Las Palmas Ave, Apt 401, Los Angeles, CA 90038-1245 |
| 15787610 | + | Isiam Zainullin, 2419 137th Ave SE, Bellevue, WA 98005-4053 |
| 15787611 | + | Iskander Zaynullin, 221 W Elm Ave, Apt T, Burbank, CA 91502-3036 |
| 15787612 | | Iulia Sadikova, 2953 Biglow Drive, Olivehurst, CA 95961 |
| 15787613 | + | Iuliia Chernaia, 5520 Generals Pt., Apt 67, North Highlands, CA 95660-4986 |
| 15805804 | + | Iuliia Dudareva, 500 Amalfi Loop, Apt 430, Milpitas, CA 95035-8081 |
| 15787614 | + | Iuliia Kovbasiuk, 673 Brannan Street, Apt 210, San Francisco, CA 94107-1578 |
| 15805820 | + | Iuliia Nikitina and Olesia Sibirskaia, 19 Terners Dr, Apt 22, Sausalito, CA 94965-3098 |
| 15787615 | + | Iuliia Nikitna, 19 Terners Dr, Apt 22, Sausalito, CA 94965-3098 |

| | | |
|---|---|---|
| 15805803 | + | Iuliia and Daniil Efremov, 422 Allen Court, Apt 422A, Wheeling, IL 60090-6102 |
| 15787616 | + | Iurii Babenko, 3646 Pioneer Trail, Apt 10, South Lake Tahoe, CA 96150-8687 |
| 15805821 | + | Iurii Popov, 2723 Oak Road, Apt N, Walnut Creek, CA 94597-2890 |
| 15787618 | + | Iurii Trotsiuk, 1131 Reston Drive, Folsom, CA 95630-3617 |
| 15787619 | + | Iurii, Konstantin, Vladislav, Nikolai, Vladim, 2646 Via La Poloma, Carrollton, TX 75006-4625 |
| 15787620 | + | Ivan Adamov, 1117 Malone Rd, San Jose, CA 95125-3452 |
| 15787621 | + | Ivan Ageev, 17199 Roberto Street, Castro Valley, CA 94546-3848 |
| 15787622 | + | Ivan Grinevich, 4549 Greenholme Dr., Apt 4, Sacramento, CA 95842-3416 |
| 15805822 | #+ | Ivan Iacuboi, 197 John Henry Circle, Folsom, CA 95630-8135 |
| 15787623 | + | Ivan Iacubol, 197 John Henry Circle, Folsom, CA 95630-8135 |
| 15787624 | + | Ivan Ignatev, 6601 Todd Court, Sacramento, CA 95842-1936 |
| 15805823 | + | Ivan Ivanov, 1107 Kelez Drive, San Jose, CA 95120-2859 |
| 15787625 | + | Ivan Sergeev, 780 Oak Grove Road, Apt C314, Concord, CA 94518-2780 |
| 15787626 | + | Ivan Vyzir, 5272 Fandango Loop, Roseville, CA 95747-4377 |
| 15787627 | + | Juliia Dudareva, 500 Amalfi Loop, Apt 430, Milpitas, CA 95035-8081 |
| 15787628 | + | Juliia Efremova, 422 Allen Court, Apt 422A, Wheeling, IL 60090-6102 |
| 15787629 | + | Kakhramon Nadjimov, 911 E 5th Ave, San Mateo, CA 94402-1308 |
| 15787630 | + | Kamil Zakharenko, 9364 Mirandy Dr, Sacramento, CA 95826-5225 |
| 15787631 | + | Karina Ismagulova, 4810 Stony Creek Lane, Winston Salem, NC 27127-9428 |
| 15787632 | + | Karina Petrova, 5008 MarconiAve., Apt 69, Carmichael, CA 95608-4253 |
| 15787633 | + | Kateryna Afanasiad, 909 Beauford Place, Pacific Grove, CA 93950-4712 |
| 15805825 | + | Kateryna Afanasiadi, 909 Beauford Place, Pacific Grove, CA 93950-4712 |
| 15787634 | + | Khasan Ismoilov, 2039 Ocean Ave., Apt 801, Brooklyn, NY 11230-3362 |
| 15787635 | + | Khrystyna Stanchieva, 7665 Kilarney Lane, Apt 120, Citrus Heights, CA 95610-2958 |
| 15787636 | + | Kirill Nakariakov, 3140 Theresa Ave, Las Vegas, NV 89101-1732 |
| 15787638 | + | Konstantin Babichev, 4489 17th Street, Apt 1, San Francisco, CA 94114-1880 |
| 15787639 | + | Konstantin Badmaev, 352 Brighton Ave, Apt 214, San Francisco, CA 94112-2383 |
| 15787640 | + | Konstantin Borisov, 4209 Horgan Way, Sacramento, CA 95821-2903 |
| 15787641 | + | Konstantin Bortsov, 3431 Austin St, Sebring, FL 33872-3112 |
| 15787642 | + | Konstantin Gorbunkov, 945 Beacon Ave, Apt 202, Los Angeles, CA 90015-1124 |
| 15787643 | | Konstantin Grekov, 7184 Star Trail Way, Roseville, CA 95747 |
| 15805826 | + | Konstantin Kovalev, 845 Equinox Loop, Lincoln, CA 95648-2984 |
| 15787644 | + | Konstantin Lepaev, 5 Berkeley Ave, San Anselmo, CA 94960-1405 |
| 15805827 | + | Konstantin Popov, 12564 Big Creek Drive, Jacksonville, FL 32258-2670 |
| 15787637 | + | Konstantin and Pavel Kovalev, 845 Equinox Loop, Lincoln, CA 95648-2984 |
| 15805828 | + | Konstiantyn Shevchenko, 7300 Wayne Ave, Apt 417, Miami Beach, FL 33141-2546 |
| 15787645 | + | Kostiantyn, Viacheslav, Marina and Dennis She, 1110 W Farmer Street, Apt 1110, Ozark, MO 65721-8342 |
| 15787646 | + | Kristina Azarova, 4241 Migration Drive, Apt 1, Jacksonville, FL 32257-8151 |
| 15787647 | + | Kristina Davydova, 613 Copperwood Court, Woodruff, SC 29388-8447 |
| 15787648 | + | Kristina Dontsova, 355 Serrano Drive, Apt 7B, San Francisco, CA 94132-2247 |
| 15787649 | + | Kristina Kutepova, 306 Canoe Court, Redwood City, CA 94065-1295 |
| 15787650 | + | Kristina Tolmacheva, 1205 Palm Ave, Roseville, CA 95661-4619 |
| 15787651 | + | Kyrylo Vlasenko, 721 Box Canyon Rd, Canoga Park, CA 91304-1014 |
| 15787652 | + | Lana Gordienko, 14845 RObinson Street, Shawnee Mission, KS 66223-1247 |
| 15805830 | + | Lana and Pavel Gordienko, 14845 Robinson Street, Overland Park, KS 66223-1247 |
| 15787653 | + | Leila Ilakhunova, 140 Fig Tree Lane, Apt 1B, Martinez, CA 94553-6521 |
| 15805831 | + | Leonid Kuznetsov, 17731 SW Heatherwood La., Sherwood, OR 97140-7122 |
| 15787654 | + | Lida Kovalska, 302 4th Street, apt 227, San Rafael, CA 94901-3476 |
| 15787655 | + | Lidya Sydarenko, 463 26th Avenue, Apt 404, San Francisco, CA 94121-1995 |
| 15787657 | + | Liliia Yeshchenko, 10369 Scotland Ave, Indian Land, SC 29707-5930 |
| 15805837 | + | Liudmila Isaeva, 1051 Beach Park Blvd, Apt 213, San Mateo, CA 94404-3454 |
| 15787658 | + | Liudmila Isaeva, 1051 BeachPark Blvd, Apt 213, San Mateo, CA 94404-3454 |
| 15787659 | + | Liudmila Loznianskaia & Igor Loznianskii, 805 C-Bar Ranch Trail, Apt 4016A, Cedar Park, TX 78613-0138 |
| 15787661 | + | Lizeth Lopez-Bustamante, 1355 California Street, Apt 3, San Francisco, CA 94109-4970 |
| 15787662 | + | Lubova Mihalcuka, 5110 Rhode Island Drivea, Apt 3, Sacramento, CA 95841-4744 |
| 15787663 | + | Ludmilla and Liana Sosnilo, 2940 Eastern Ave, Apt 30, Sacramento, CA 95821-4288 |
| 15787664 | + | Lyubov Andreichenko, 1313 Swallowtail Drive, Roseville, CA 95747-4892 |
| 15787665 | + | Lyudmila Zakharenko, 2435 South Drive, Santa Clara, CA 95051-1250 |
| 15787666 | | Maksim Doborovolskii, 9540 49th Pl W, Apt 28G, Mukilteo, WA 98275 |
| 15787667 | + | Maksim Semeniuk, 729 E Doran St, Apt 205, Glendale, CA 91206-2310 |
| 15787668 | #+ | Maksim Volkomorov, 4903 Indian Oaks Ct, Sacramento, CA 95841-3514 |
| 15787669 | + | Maksym Gurkivskyi, 10823 Northcoak Square, Cupertino, CA 95014-0521 |
| 15787670 | + | Maksym Iurchenko, 4095 Windansea Lane, Rancho Cordova, CA 95742-6729 |

| ID | | Name and Address |
|---|---|---|
| 15787671 | + | Maksym Kulikovskiy, 3524 Treleaven Court, Antelope, CA 95843-2324 |
| 15787672 | + | Maksym Pashkovski, 7840 Antelope Raod, Apt 118, Citrus Heights, CA 95610-2359 |
| 15787673 | + | Maksym Solovei, 5421 Palm Ave, Apt 14, Sacramento, CA 95841-2333 |
| 15787674 | + | Maksym Toporin, 16038 Veridian Circle, San Diego, CA 92127-6199 |
| 15787675 | + | Marat Shaimandanov, 5414 Newcastle Ave, Apt 69, Encino, CA 91316-2003 |
| 15787676 | + | Maria Kharitonova, 1408 21st Ave, San Francisco, CA 94122-3330 |
| 15787677 | + | Marianna Fabian, 13310 161st Street Ct E, Puyallup, WA 98374-9204 |
| 15787678 | + | Mariia Blinova, 5432 Roundtree Court, Apt A, Concord, CA 94521-3925 |
| 15787679 | + | Mariia Dluzhnevska, 1912 W Chase Ave, Apt 305, Chicago, IL 60626-7096 |
| 15787680 | + | Mariia Kharlanova, 814 Valle Vista Ave, Vallejo, CA 94590-3543 |
| 15787681 | + | Mariia Laminskaia, 884 Panorama Drive, Allen, TX 75013-5559 |
| 15787682 | + | Mariia Minaeva, 1558 Gordon St, Apt 112, Los Angeles, CA 90028-7146 |
| 15787683 | + | Marina Badrefdinova, 950 Spanish Needle Trail, Apt 3102, Fort Worth, TX 76177-2466 |
| 15787684 | + | Marina Domoratokaia, 9505 Gold Coast Dr, Apt 2, San Diego, CA 92126-3907 |
| 15805839 | + | Marina Shevchenko, 16618 Black Oak Court, Parker, CO 80134-2533 |
| 15787685 | + | Mark Gusev, 10543 Caminito Baywood, San Diego, CA 92126-2820 |
| 15787686 | + | Maryna Holovan, 6221 Sawyer Loop Rd, Apt 113, Sarasota, FL 34238-3079 |
| 15805841 | + | Maryna Kapurova, 256 Pettis Ave., Apt 3, Mountain View, CA 94041-1184 |
| 15787687 | + | Maryna Kazakova, 7226 NE 171st Lane, Kenmore, WA 98028-6215 |
| 15787690 | + | Maxim Ashuev, 3037 Wolfpack Loop, Bryan, TX 77808-1501 |
| 15787691 | + | Maxim Bochkarev, 5310 Loma Linda Ave, Apt 9, Los Angeles, CA 90027-3694 |
| 15787692 | + | Maxim Gorenskiy, 6888 Palmetto Circle S, Apt 907, Boca Raton, FL 33433-3526 |
| 15805842 | + | Maxim Makarov, 336 Oak Glen, Irvine, CA 92618-4707 |
| 15787693 | + | Maxim Smuli, 2250 Lantham Street, Apt 38, Mountain View, CA 94040-1644 |
| 15787689 | + | Maxim and Vasilii Makarov, 480 Redwood Ave, Sacramento, CA 95815-2963 |
| 15805843 | + | Mihail Stetluc, 1519 Iroquois Court, Pensacola, FL 32534-5381 |
| 15787694 | + | Mikhail Blagushin, 830 Saratoga Ave, Apt C207, San Jose, CA 95129-2606 |
| 15787695 | + | Mikhail Cheporov, 17 Paddock Lane, Greer, SC 29650-4132 |
| 15787696 | + | Mikhail Golikov, 6305 Glen Forest Drive, Greenville, SC 29607-6109 |
| 15787698 | + | Mikhail Kriukovskii, 768 Saratoga Ave, Apt 206, San Jose, CA 95129-2484 |
| 15787699 | + | Mikhail Shliachkov, 716 Pacific Ave, Apt 303, San Francisco, CA 94133-4430 |
| 15787700 | + | Mikhail Stetluc, 1519 Iroquois Court, Pensacola, FL 32534-5381 |
| 15787701 | + | Mikita Kabeleuski, 1840 Fescue Drive, Aurora, IL 60504-4323 |
| 15787702 | + | Muratbek Abetayev, 1880 Cowell Blvd., Apt 152, El Macero, CA 95618-6335 |
| 15787704 | + | Mykhailo Shapalov, 1347 N Alta Vista Blvd, Apt 1, Los Angeles, CA 90046-4322 |
| 15787705 | + | Mykola Hamazda, 6821 Silverthorne Circle, Sacramento, CA 95842-2643 |
| 15805844 | + | Mykola Ivnyyskyi, 13513 W 6th Ave, Apt 115C, Airway Heights, WA 99001-5013 |
| 15787706 | + | Mykola Ivnyyskyl, 13513 W 6th Ave, Apt 115C, Airway Heights, WA 99001-5013 |
| 15805845 | + | Mykola Nekrasov, 10556 Redburn Lane, Apt 1, Rancho Cordova, CA 95670-4747 |
| 15787707 | + | Mykyla Safronenko, 4131 Kingridge Drive, San Mateo, CA 94403-5060 |
| 15787708 | + | Nadejda Filatova, 806 Baptist Lane, Apt B, Key West, FL 33040-7396 |
| 15787709 | + | Nadezhda Pietneva, 1381 Floyd Ave, Sunnyvale, CA 94087-3454 |
| 15805846 | + | Nadezhda Pletneva, 3738 Shore Pkwy, Apt 1L, Brooklyn, NY 11235-1776 |
| 15787710 | + | Nadezhda Skokova, 3512 Vision COmmon, Apt 308, Fremont, CA 94538-6887 |
| 15787711 | + | Natalia Chernakova, 32398 Gardenvail Drive, Temecula, CA 92592-1863 |
| 15805847 | + | Natalia Diminscaia, 1053 Second Street, Apt 4, Lafayette, CA 94549-3900 |
| 15787712 | + | Natalia Gubanova, 525 Willard Drive, Apt 1212, Folsom, CA 95630-4071 |
| 15787713 | + | Natalia Savostina, 5546 Hackberry Lane, Sacramento, CA 95841-2932 |
| 15787715 | + | Natalia Villanueva, 300 Elmhurst Street, Apt 24, Hayward, CA 94544-1373 |
| 15787716 | + | Natalie Diminscaia, 1053 Second Street, Apt 4, Lafayette, CA 94549-3900 |
| 15787717 | + | Nataliia Ezhova, 213 Lower Via Casitas, Greenbrae, CA 94904-2258 |
| 15787718 | + | Nataliia Solodkova, 4320 Horseshoe Pick Lane, Valrico, FL 33594-9300 |
| 15787720 | + | Nikita Oleinichuk, 4673 White Horse Pike, Egg Harbor City, NJ 08215-4107 |
| 15787721 | + | Nikita Savrov, 111 Longpoint Way, Gaithersburg, MD 20878-1972 |
| 15805849 | + | Nikol Maliakova, 1200 W Riverside Drive, Apt 224, Burbank, CA 91506-3129 |
| 15787722 | + | Nikolai Bezzametnov, 101 Kenwood Way, San Francisco, CA 94127-2713 |
| 15805850 | + | Nikolai Garkusha, 20661 Forge Way, Cupertino, CA 95014-6376 |
| 15787723 | + | Nikolai Ishchenko, 10713 NE 124th Ave, Vancouver, WA 98682-1618 |
| 15787724 | + | Nikolai Krokhin, 10501 Fair Oaks Blvd, Apt 56, Fair Oaks, CA 95628-7265 |
| 15805851 | + | Nikolai Krokhin, 4141 Palm Ave, Apt 52, Sacramento, CA 95842-4205 |
| 15787725 | + | Nikolai Lavritov, 8833 Canarsie Ave, Orangevale, CA 95662-4529 |
| 15787726 | + | Nikolai Matveev, 5724 North Ave, Carmichael, CA 95608-3722 |
| 15787727 | + | Nikolai Romanov, Olesia and Dinara Romanova, 3630 Barham Blvd, Apt Z306, Los Angeles, CA 90068-1278 |

| | | |
|---|---|---|
| 15787728 | + | Nikolai Tokarev, 3067 Bryant Park Drive, New Port Richey, FL 34655-5523 |
| 15787729 | + | Nikolai Vetrik, 6035 Cheshire Way, Citrus Heights, CA 95610-6715 |
| 15787730 | + | Nikolay Gushachenko, 37160 Running Springs Road, Murrieta, CA 92563-1864 |
| 15787733 | + | Nikolay Zuritskiy, 1113 Grantham Drive, Sarasota, FL 34234-8565 |
| 15787734 | + | Nikot Masiakova, 2364 Funston Ave, San Francisco, CA 94116-1947 |
| 15787736 | + | Nina Evseeva, 27892 Cinnamon Ave, Mission Viejo, CA 92691-6685 |
| 15805853 | + | Nina Popova, Marina Senyutina, 14415 Seagate drive, San Leandro, CA 94577-6405 |
| 15787735 | + | Nina and Vera Popova, 13504 Citicards Way, Apt 2307, Jacksonville, FL 32258-6529 |
| 15787737 | + | Oksana Budiak, 1000 Harvey Dr., Apt 555, Walnut Creek, CA 94597-3307 |
| 15787738 | + | Oksana Shinaeva, 33 Union Square, Apt 1215, Union City, CA 94587-3570 |
| 15805854 | + | Oksana Shiriaeva, Vladislav Chubykin, 33 Union Square, Apt 1215, Union City, CA 94587-3570 |
| 15805856 | + | Oleg Belodedov, 1136 Kensington Lane, Lincoln, CA 95648-8014 |
| 15787739 | + | Oleg Burkov, 815 Bryte Ave, Apt 32, Sacramento, CA 95605-1860 |
| 15787740 | + | Oleg Chirikin, 3623 Kirkham Street, San Francisco, CA 94122-3045 |
| 15787741 | + | Oleg Demidov, 421 Chestnut Ave, San Bruno, CA 94066-4123 |
| 15805857 | + | Oleg Galanskyi, 285 Mathilda Drive, Apt 21, Goleta, CA 93117-2610 |
| 15787742 | + | Oleg Galanskyi, P. O. Box 8215, Goleta, CA 93118-8215 |
| 15787743 | + | Oleg Golnik, 732 Williams Ave, Sacramento, CA 95838-3309 |
| 15787744 | #+ | Oleg Ievsielev, 8700 Taunton Drive, Huntersville, NC 28078-8510 |
| 15787745 | + | Oleg Kaznacheev, 413 W Big Bear Blvd, Big Bear City, CA 92314-8973 |
| 15787746 | + | Oleg Mokerov, 6065 Sundale Way, Fair Oaks, CA 95628-2560 |
| 15787747 | + | Oleg Rakhaev, 1050 Court Street, Apt 522, San Rafael, CA 94901-2981 |
| 15787748 | + | Oleg Shchaklin, 414 NW Knights Ave, Apt 500, Lake City, FL 32055-7247 |
| 15787749 | + | Oleg Sinkevich, 15995 Cerro Vista Drive, Los Gatos, CA 95032-4770 |
| 15805859 | + | Oleg Tsetnar, 1652 25th Pl NE, Apt 302, Issaquah, WA 98029-2607 |
| 15805855 | + | Oleg and Vera Mokerov. Olga Mokerova, 6065 Sundale Way, Fair Oaks, CA 95628-2560 |
| 15787750 | + | Oleh Paviyuk, 9330 Hillery Drive, Apt 10307, San Diego, CA 92126-2899 |
| 15787751 | + | Oleksandr Chashchin, 383 E Maude Ave, Sunnyvale, CA 94085-4338 |
| 15787752 | + | Oleksandr Gladkov, 2021 Benita Drive, Apt 2, Rancho Cordova, CA 95670-2545 |
| 15805860 | + | Oleksandr Levchenko, 189 Giotto, Irvine, CA 92614-8572 |
| 15805861 | + | Oleksandr Melnyk, 8240 Rockbury Way, Antelope, CA 95843-5137 |
| 15787753 | | Oleksandr Yehorov, 2144 Moonbrook Circle, Hercules, CA 94547 |
| 15787754 | + | Oleksandra Chernykova, 1906 Park Stream Court, Apex, NC 27502-6612 |
| 15787755 | + | Oleksi Skalatskyi, 344 Lazy Meadow Dr East, Jacksonville, FL 32225-3495 |
| 15787756 | + | Oleksii Davydovskyi, 6161 Shadow Lane, Apt 261, Citrus Heights, CA 95621-6068 |
| 15787757 | + | Oleksii Dudin, 13713 90th Ave NE, Kirkland, WA 98034-1899 |
| 15787758 | #+ | Oleksii Kysil, 4739 245th Lane SE, Issaquah, WA 98029-5418 |
| 15805862 | + | Oleksii Skalatskyi, 344 Lazy Meadow Dr East, Jacksonville, FL 32225-3495 |
| 15787759 | #+ | Olena Shtets, 356 Caliente Dr, San Leandro, CA 94578-4139 |
| 15805863 | + | Olesia Romanova, 219 Villa Garden Drive, Apt A, Mill Valley, CA 94941-3669 |
| 15787760 | | Olesia Sibirskaia, 19 Temers Drive, Apt 22, Sausalito, CA 94965 |
| 15787761 | + | Olga Khudiakova, 6112 Tremain Dr., Citrus Heights, CA 95621-6316 |
| 15787762 | + | Olga Kovrizhnykh, 4930 Dover Lane, APt 1503, Sacramento, CA 95842-3690 |
| 15787763 | | Olga Rozenberg, 568 El Camino Real, Apt 354, Santa Clara, CA 95050 |
| 15787764 | + | Onieka Walton, 16454 Pinewood St, Fontana, CA 92336-1466 |
| 15805867 | + | Pavel Kovalev, 2939 Santos Lane, Apt 1815, Walnut Creek, CA 94597-7594 |
| 15787766 | + | Pavel Pozdniakov, 17060 51st Avenue N, Minneapolis, MN 55446-2224 |
| 15787767 | + | Pavel Vinogradov, 67546 County Road 23, New Paris, IN 46553-9718 |
| 15805868 | + | Pavel Vinogradov, 2740 Byron Street, Palo Alto, CA 94306-2505 |
| 15787768 | + | Pavel Vlasenko, 721 Box Canyon Road, Canoga Park, CA 91304-1014 |
| 15805869 | + | Petr Volodin, 3610 Auburn Blvd., Apt 13, Sacramento, CA 95821-2015 |
| 15787790 | + | ROman Prystupa, 7344 Watt Ave, Apt 39, North Highlands, CA 95660-2639 |
| 15787769 | + | Rafael Fazalov, 6022 Sundale Way, Apt 65, Fair Oaks, CA 95628-2565 |
| 15787770 | + | Ravil Abashidza, 3210 Riverside Drive, Los Angeles, CA 90027-1415 |
| 15805870 | + | Ravil Abashidze, 3210 Riverside Drive, Los Angeles, CA 90027-1415 |
| 15787771 | + | Regina Abuzarova, 743 Southview Rd, Apt D, Arcadia, CA 91007-6720 |
| 15787772 | + | Rekhimzhan Mussayev, 4395 O'Conner Way, Sacramento, CA 95838-2524 |
| 15787773 | + | Reshat Aliev, 535 Gundersen Drive, Apt 203, Carol Stream, IL 60188-3085 |
| 15787774 | + | Rinat Basyrov, 28309 Esplanada Dr., Valencia, CA 91354-3068 |
| 15787775 | + | Rinat Iskhacov, 150 SE 3rd Ave, Apt 627, Fort Lauderdale, FL 33301-4522 |
| 15787776 | + | Rinat Minazev, 4800 Robert Frost Way, Sacramento, CA 95842-2902 |
| 15787777 | + | Rmoan Carmaliuc, 2117 Holly Hill Lane, Carrollton, TX 75007-2319 |
| 15787778 | | Robert Khakimov, 3 Petna, Irvine, CA 92606 |

| | | |
|---|---|---|
| 15787779 | + | Roman Agafonov, 292 Howe Ave, Apt D, Sacramento, CA 95825-7008 |
| 15787780 | + | Roman Badiu, 1050 Norsis Dr., Pittsburgh, PA 15220-2823 |
| 15787781 | + | Roman Belotckli, 7915 Alma Mesa Way, Citrus Heights, CA 95610-3109 |
| 15787782 | + | Roman Bogdan, 2405 Vine Circle Rd, Rocklin, CA 95765-4716 |
| 15805871 | + | Roman Butenko, 3576 S Lisbon Court, Aurora, CO 80013-7405 |
| 15805873 | + | Roman Carmaliuc, 2117 Holly Hill Lane, Carrollton, TX 75007-2319 |
| 15787784 | + | Roman Dorokhin, 5724 North Ave., Carmichael, CA 95608-3722 |
| 15805874 | + | Roman Korennov, 9655 Minneola Street, Roseville, CA 95747-6128 |
| 15787785 | + | Roman Korenov, 4501 Cyclamen Way, Sacramento, CA 95841-3580 |
| 15805875 | + | Roman Korolev, 424 Arrowhead Dr, Allen, TX 75002-5308 |
| 15787786 | + | Roman Korolev, 11 Bella Minozza, Lake Elsinore, CA 92532-0113 |
| 15787787 | | Roman Kushnir, 5811 Zoram Ct, Sacramento, CA 95841 |
| 15787788 | + | Roman Mamatov, 1239 Gordon Street, Los Angeles, CA 90038-1909 |
| 15787789 | + | Roman Peshkov, 95 5th Avenue, Apt 339, San Mateo, CA 94402-2027 |
| 15805877 | + | Roman Prystupa, 7447 Gallant Circle, Citrus Heights, CA 95621-4335 |
| 15787791 | + | Roman Safronov, 301 Invernes Way S, Apt 207, Englewood, CO 80112-6059 |
| 15787792 | + | Roman Samsonov, 2745 Orchard Lane, Apt 2207, Sacramento, CA 95833-3795 |
| 15787794 | #+ | Roman Skoruk, 5805 Palm Ave, Apt 216, Sacramento, CA 95841-2962 |
| 15787796 | + | Rusian Abdrakhmanov, 4815 College Oak Drive, Apt. 10, Sacramento, CA 95841-4269 |
| 15787797 | + | Rusian Asadullin, 3686 Barham Blvd., Apt H206, Los Angeles, CA 90068-1114 |
| 15787798 | + | Rusian Samatov, 5520 Generals Place, Apt 67, North Highlands, CA 95660-4986 |
| 15787799 | + | Rusian Vasiliev, 1413 NW 64th St, Apt 4, Seattle, WA 98107-2257 |
| 15787800 | + | Rusian Zemtsov, 13628 Hilleary Place, Apt 209, Poway, CA 92064-6520 |
| 15787801 | + | Rusian Zholdassov, 1421 Skibbereen Way, Rocklin, CA 95765-6296 |
| 15805878 | + | Ruslan Abdrakhmanov, 4815 College Oak Drive, Apt. 10, Sacramento, CA 95841-4269 |
| 15805879 | + | Ruslan Asadullin, 3686 Barham Blvd., Apt H206, Los Angeles, CA 90068-1114 |
| 15805880 | + | Ruslan Samatov, 5520 Generals Place, Apt 67, North Highlands, CA 95660-4986 |
| 15805881 | + | Ruslan Zemtsov, 13628 Hilleary Place, Apt 209, Poway, CA 92064-6520 |
| 15805882 | + | Ruslan Zholdassov, 1421 Skibbereen Way, Rocklin, CA 95765-6296 |
| 15787802 | | Rustam Borzov, 16239 Ottawa Court, Apt 11, Sunnyvale, CA 94087 |
| 15787840 | + | SSergey Ukhlivanov, 2537 Pinnacles Drive, Rocklin, CA 95677-2638 |
| 15787803 | + | Samat Abdyzhaparov, 2149 77th Street, Apt 2F, Brooklyn, NY 11214-1513 |
| 15787804 | + | Samuela Kozina, 3315 Jayanne Way, Carmichael, CA 95608-3220 |
| 15787805 | + | Sandro Khutidze, 453 Union Street, San Francisco, CA 94133-3436 |
| 15787806 | | Semen Iurkov, 2800 81st Ave SE, Apt 340, Mercer Island, WA 98040 |
| 15787807 | + | Sergei Chirkov, 522 Foster Place Drive, Inman, SC 29349-7729 |
| 15805885 | | Sergei Glazachev, 6065 Sundale Way, Apt 94, Hood, CA 95639 |
| 15787808 | + | Sergei Gliadiaev, 4555 Cahuenga Blvd, Apt 4, North Hollywood, CA 91602-1555 |
| 15787809 | + | Sergei Iuri, 3850 Klahanie Drive SE, Apt 18-201, Issaquah, WA 98029-5636 |
| 15787810 | + | Sergei Kornaukhov, 2913 Merriam Lane, El Dorado Hills, CA 95762-4204 |
| 15805887 | + | Sergei Kostriukov, 10367 Greenwood Court, Apt 6, Cupertino, CA 95014-3341 |
| 15805886 | + | Sergei Kotlov, 755 E Homestead Road, Sunnyvale, CA 94087-4814 |
| 15787812 | + | Sergei Kulikov, 1735 Chelsea Way, Roseville, CA 95661-5770 |
| 15787813 | + | Sergei Kurkin, 392 Elvin Street, Staten Island, NY 10314-5287 |
| 15805888 | + | Sergei Markov, 318 SW 15th Ave, Apt 121F, Battle Ground, WA 98604-3123 |
| 15787814 | + | Sergei Nivin, 550 N. Figueroa Street, Apt 7036, Los Angeles, CA 90012-3133 |
| 15805889 | + | Sergei Petrov, 3371 Tualatin Way, Rancho Cordova, CA 95670-6957 |
| 15787815 | + | Sergei Prokopov, 613 Copperwood Court, Woodruff, SC 29388-8447 |
| 15787816 | + | Sergei Strazh, 6606A NE 94th Ave, Vancouver, WA 98662-4408 |
| 15805884 | + | Sergei and Olga Iun, Anatolii Iun, Raisa Ten, 3850 Klahanie Drive SE, Apt 18-201, Issaquah, WA 98029-5636 |
| 15787817 | + | Sergei, Alexander, Dmitri and Aleksandr Petro, 9809 Carson Whitley Ave, Charlotte, NC 28277-5709 |
| 15787818 | + | Sergey Buyanov, 35 Benneywater Rd, Port Jervis, NY 12771-3649 |
| 15787819 | #+ | Sergey Lytkov, 1921 California Street, Apt 24, Mountain View, CA 94040-2042 |
| 15787820 | + | Sergey Mantula, 7816 Pomeroy Way, Citrus Heights, CA 95610-3938 |
| 15805891 | #+ | Sergey Meluk, 8881 Glori Dawn Dr, Orangevale, CA 95662-4555 |
| 15787821 | + | Sergey Mikov, 339 Alpine Drive, Colfax, CA 95713-9428 |
| 15787822 | + | Sergey Morar, 3200 Cheviot Vista Place, Apt 17, Los Angeles, CA 90034-3525 |
| 15805892 | + | Sergey Ukhlivanov, 2537 Pinnacles Drive, Rocklin, CA 95677-2638 |
| 15805893 | + | Sergey Vedmetskiy, 3319 Kings Hwy, Apt 1K, Brooklyn, NY 11234-2622 |
| 15787823 | | Sergie Glazachev, 6065 Sundale Way, Apt 94, Hood, CA 95639 |
| 15787825 | + | Sergii Aleksandrov, 31928 Stillmeadow Drive, Zephyrhills, FL 33543-7649 |
| 15787826 | + | Sergii Getman, 1911 Mills Rd, Ozark, MO 65721-6504 |
| 15787827 | + | Sergii Siminov, 9505 Gold Coast Drive, Apt 2, San Diego, CA 92126-3907 |

| | | |
|---|---|---|
| 15805895 | + | Sergii Smirnov, 2117 Edith Street, Sacramento, CA 95864-0710 |
| 15787828 | #+ | Sergiy Popeta, 10412 NE 123rd Street, Kirkland, WA 98034-3802 |
| 15787829 | + | Sergiy Savkin, 3140 Andrus Island Court, West Sacramento, CA 95691-5839 |
| 15805896 | + | Sergiy Savkin, 1604 Columbus Road, West Sacramento, CA 95691-4916 |
| 15787830 | #+ | Sergy Meluk, 8881 Glori Dawn Dr, Orangevale, CA 95662-4555 |
| 15805897 | + | Serhii Sibel, 813 Wilcox Ave, Apt 204, Los Angeles, CA 90038-3785 |
| 15787831 | + | Serhil Fastovets, 840 Antoinette Lane, Apt E, South San Francisco, CA 94080-3369 |
| 15787832 | + | Serhil SIbel, 1258 N Sweetzer Ave, Apt 1, West Hollywood, CA 90069-3018 |
| 15787833 | + | Shavkat Akhmetov, 2264 Cottage Way, Apt 8, Sacramento, CA 95825-1078 |
| 15787834 | + | Siarhal Bachkouski, 602 Somerset Ave., Dundee, IL 60118-1760 |
| 15787835 | + | Siarhei Holub, 250 Coggins Dr, Apt 123, Pleasant Hill, CA 94523-4431 |
| 15787836 | + | Siarhel Skakun, 1059 White Willow Drive, Spartanburg, SC 29303-4451 |
| 15805898 | + | Small Business Administration, 6501 Sylvan Road, Suite 111, Citrus Heights, CA 95610-5017 |
| 15787838 | + | Smitri Perlazev, 12303 Harbor Pointe Blvd., Apt 1305, Mukilteo, WA 98275-5202 |
| 15787839 | + | Sofya Dorokhova, 1590 Sunnyvale Ave., Apt 34, Walnut Creek, CA 94597-1991 |
| 15787841 | + | Stanislav Nepohodin, 11936 W Magnolia Blvd, Apt 102, Valley Village, CA 91607-4432 |
| 15787843 | + | Stepan Bystrov, 1229 7th Ave, San Francisco, CA 94122-2505 |
| 15787844 | + | Svetlana Filina, 1250 Tramel Roaad, Sevierville, TN 37862-4633 |
| 15787845 | + | Svetlana Iazovskikh, 4317 NE 66th Ave, Apt 193, Vancouver, WA 98661-3088 |
| 15787846 | + | Svetlana Kaff, 1728 Union Street, Suite 307, San Francisco, CA 94123-4445 |
| 15787847 | + | Svetlana Konstantinova, 765 Live Oak Ave, Apt A, Menlo Park, CA 94025-4844 |
| 15805899 | + | Svetlana Konstantinova, 14481 Southpointe Drive, Folsom, CA 95630-7257 |
| 15787848 | + | Svetlana Nesterovich, 315 Thursdaon St, Wrentham, MA 02093-1625 |
| 15787849 | + | Svetlana Stepanyan, 1756 Carmel Drive, Apt 309, Walnut Creek, CA 94596-7280 |
| 15787850 | + | Svetlana Zyuban, 34 Crescent Street, Apt 7, Waltham, MA 02453-4319 |
| 15787851 | | Talgat Zhakupov, 11501 26th Avenue, San Francisco, CA 94122 |
| 15787852 | + | Tamara Ferapontova, 15808 Bear Creek Pkwy, Apt 529, Redmond, WA 98052-6467 |
| 15787853 | | Tatiana Bicherschii, 650 Dogleg Lane, Forest Park, IL 60130 |
| 15787854 | + | Tatiana Manchnko, 7453 Autumn Ave, Citrus Heights, CA 95621-1301 |
| 15787855 | + | Tatiana Ogletree, 1000 Escalon Ave, Apt I 1068, Sunnyvale, CA 94085-5107 |
| 15787856 | + | Tatiana Zaytseva, 1816 Cayman Way, Vista, CA 92081-7040 |
| 15787857 | + | Tetiana Berzhna, 429 43rd Ave, San Francisco, CA 94121-1549 |
| 15787858 | | Tetiana Oliynyk, 10310 Ranch Road 2222, apt 2238, Austin, TX 78730 |
| 15787859 | + | Tetlana Antoniuk, 1254 Detroit Ave, Apt 5, Concord, CA 94520-3890 |
| 15787860 | + | Tetyana Prasol, 90 Lyford Drive, Apt 3, Belvedere Tiburon, CA 94920-1738 |
| 15787861 | + | Tikhon Aleksandrov, 3417 Lincoln Way, Apt 1, San Francisco, CA 94122-1352 |
| 15787862 | + | Timofei Kosmachev, 3910 Chapman St, Apt 103, San Diego, CA 92110-5652 |
| 15787863 | + | Timur Miftakhov, 128 Douglas Rd W, Apt E, Oldsmar, FL 34677-2800 |
| 15787864 | + | Timur Mitrofanov, 7816 Lakeport Circle, Elverta, CA 95626-9770 |
| 15787866 | + | Vadim Feldman, 3313 Haviland Court, Apt 301, Palm Harbor, FL 34684-1896 |
| 15787867 | + | Vadim Finski, 2395 Buena Vista Ave, Apt B, Walnut Creek, CA 94597-3048 |
| 15787869 | + | Vadim Shukhov, 10351 Riley Road, Wakarusa, IN 46573-9409 |
| 15787865 | + | Vadim and NikolayShikunov, 1015 W 17th Street, Los Angeles, CA 90015-3319 |
| 15787870 | + | Vahe Tagmazyan, 11 Dorothy Way, Novato, CA 94945-1600 |
| 15805901 | + | Valentin Kudriavstev, 770 Saratoga Ave, Apt T-103, San Jose, CA 95129-2403 |
| 15787871 | + | Valentin Kudriavstev, 804 Saratoga Ave, Apt B 105, San Jose, CA 95129-2511 |
| 15787872 | + | Valentina Bacliscav, 465 14th Ave., Apt 6, San Francisco, CA 94118-2802 |
| 15787873 | + | Valentyna Milchevska, 2144 Moonbrook CCircle, Roseville, CA 95747-4785 |
| 15787874 | + | Valerii Chernyshev, 18012 Hiawatha Street, Apt 276, Northridge, CA 91326-3578 |
| 15787875 | + | Valerija Bohonko, 115 Dearborn Place, Apt 108, Goleta, CA 93117-3557 |
| 15787876 | + | Valeriy Borodin, 1431 Saratoga Ave, Apt 235, San Jose, CA 95129-4464 |
| 15787877 | + | Valeriy Sokolenko, 1890 Junction Blvd., Apt 2023, Roseville, CA 95747-4702 |
| 15787878 | + | Varvara Stewart, 1553 14th St East North, Columbia Falls, MT 59912-3122 |
| 15787879 | + | Vasilii Aramilev, 6624 Pictorial Ave, Edmonds, WA 98026-3136 |
| 15787880 | + | Vasilii Kulakov, 2033 Benita Drive, Apt 3, Rancho Cordova, CA 95670-2542 |
| 15805904 | + | Vasilii Makarov, 3440 Ranch Trail, Apt 1424, Cedar Park, TX 78613-2439 |
| 15787881 | + | Vasilii Volnykh, 24043 County Road 32, Goshen, IN 46526-9595 |
| 15787882 | + | Vasilli Abramov, 4814 Suncrest Way, Fair Oaks, CA 95628-5006 |
| 15787883 | + | Vasily Tarasov, 840 Holly Way, Placerville, CA 95667-3415 |
| 15787885 | + | Vasyl Shylo, 1824 Monterey Pines Drive, Roseville, CA 95747-4832 |
| 15787886 | + | Vasyl Skiirov, 4207 S Dale Mabry Hwy, Apt 3310, Tampa, FL 33611-1445 |
| 15787887 | + | Vener Valeev, 4800 Marconi Ave, APt 145, Carmichael, CA 95608-4160 |
| 15787888 | #+ | Vera & Natalya Malakhova, 140 Old Bridge Lane, Summerville, SC 29485-8494 |

| | | |
|---|---|---|
| 15787889 | + | Vera Manukyan, 706 City Walk Place, Apt 8, Hayward, CA 94541-6644 |
| 15787890 | + | Vera Mokerova, 6022 Sundale Way, Apt 65, Fair Oaks, CA 95628-2565 |
| 15787891 | + | Vera Shelyakina, 6312 Whitecliff Way, North Highlands, CA 95660-3932 |
| 15805906 | + | Vera and Oleg Mokerova, 6022 Sundale Way, Apt 65, Fair Oaks, CA 95628-2565 |
| 15805907 | | Vera, Vladimir, Nikolai Popov, 25107 County Road, Apt 38, Goshen, IN 46526 |
| 15787892 | + | Veronika Minina, 2450 Plum Grove Rd, Apt 414, Schaumburg, IL 60173-4860 |
| 15805908 | + | Viacheslav Kolosov, 500 Parq Lane, Apt 452, Parsippany, NJ 07054-4130 |
| 15805909 | + | Viacheslav Shevchenko, 1317 Elgin Lane, Schaumburg, IL 60194-4125 |
| 15805910 | #+ | Viacheslav Zakharov, 124 Robie Road, Apt 301, Walnut Creek, CA 94597-2183 |
| 15805911 | | Victor Volodin, 2730 Halford Ave, Apt 222, Santa Clara, CA 95051 |
| 15787894 | + | Victor Zavodyan, 808 Salt Court, Redwood City, CA 94065-1280 |
| 15787893 | + | Victor and Petr Volodin, 3610 Auburn Blvd, Apt 13, Sacramento, CA 95821-2015 |
| 15805912 | + | Victoria Kim, 1170 McAllister St., Apt 402, San Francisco, CA 94115-4799 |
| 15787896 | + | Victoriia Shamrai, 4390 Ithaca Lane N, Minneapolis, MN 55446-2778 |
| 15787895 | + | Victoria and Artem Kim, 2109 Wentworth Drive, Flower Mound, TX 75028-7269 |
| 15805913 | + | Viktor Kotlov, 755 E Homestead Road, Sunnyvale, CA 94087-4814 |
| 15787897 | + | Viktor Kyba, 7359 Grandview Court, Carpentersville, IL 60110-3400 |
| 15787898 | + | Viktor Nogtev, 10912 Gadsten Way, Rancho Cordova, CA 95670-5214 |
| 15787899 | + | Viktor, Dmitri and Sergei Kotlov Kotlov, 355 Sunol St, Apt 449, San Jose, CA 95126-5608 |
| 15787900 | + | Viktoria Metisheva, 4146 Madison Ave, Apt 44, North Highlands, CA 95660-5485 |
| 15787901 | + | Viktoria Trofimova, 700 Vallejo Ave, Apt 102, Roseville, CA 95678-5867 |
| 15787902 | + | Viktoriia Kryvonizhko, P O. Box 4404, Hayward, CA 94540-4404 |
| 15787903 | + | Viktoriia Pototskaia, 201 Mountain Park Blvd. SW, Apt D 301, Issaquah, WA 98027-3680 |
| 15787904 | #+ | Viktoriia Silivannikova, 2261 Villa Font Way, Apt A, Sacramento, CA 95825-3330 |
| 15787905 | + | Viktoriia Vorontsova, 116 Aylesbury Lane, Indian Trail, NC 28079-5101 |
| 15787906 | + | Violetta Troshina, 4320 Van Nuys Blvd, Apt 201, Sherman Oaks, CA 91403-5502 |
| 15787907 | + | Violin Surachi, 14700 NE 29th Place, Apt 230, Bellevue, WA 98007-7613 |
| 15787908 | + | Vitali Domashenko, 5805 Charlotte Drive, Apt 519, San Jose, CA 95123-6924 |
| 15787909 | + | Vitalii Antonenko, 10466 Iliff Court, Rancho Cordova, CA 95670-5409 |
| 15787910 | #+ | Vitalii Bykov, 7915 Alma Mesa, Citrus Heights, CA 95610-3109 |
| 15805925 | + | Vitalii Domashenko, 5805 Charlotte Drive, Apt 519, San Jose, CA 95123-6924 |
| 15787911 | + | Vitalii Golikov, 8327 Fair Oaks Blvd, Apt 48, Carmichael, CA 95608-1956 |
| 15787912 | + | Vitalii Horpynych, 450 Fulton Street, Apt 1, San Francisco, CA 94102-4346 |
| 15787914 | #+ | Vitalii Zamanov, 14532 Inca Court, Westminster, CO 80023-8411 |
| 15787916 | + | Vitaliy Yegunov, 1890 Junction Blvd, Roseville, CA 95747-4983 |
| 15787917 | #+ | Vitaly Cherkasov, 4852 Coldbrook Ave, Lakewood, CA 90713-2318 |
| 15805926 | + | Vitaly Koshelev, 2000 S Melrose Dr, Apt 91, Vista, CA 92081-8765 |
| 15787918 | + | Vitaly Koshelev, 3380 Daley Cengter Drive, Apt 1913, San Diego, CA 92123-4642 |
| 15787919 | + | Vlacheslav Kolosov, 500 Parq Lane, Apt 462, Parsippany, NJ 07054-4100 |
| 15787920 | + | Vlacheslav Zakharov, 124 Robie Road, Apt 301, Walnut Creek, CA 94597-2183 |
| 15787921 | + | Vlada Belaya, 5403 W 8th Street, Apt 202, Los Angeles, CA 90036-4833 |
| 15787922 | + | Vladimir & Mykola Nekrasov, 10556 Redburn Lane, Apt 1, Rancho Cordova, CA 95670-4747 |
| 15787923 | + | Vladimir Batanov, 3910 Auburn Blvd., Apt 48, Sacramento, CA 95821-2129 |
| 15787924 | + | Vladimir Bukach, 3301 Vine Circle, Rocklin, CA 95765-4723 |
| 15787925 | + | Vladimir Iseev, 2300 Auburn Blvd, Apt 134, Sacramento, CA 95821-1789 |
| 15787926 | + | Vladimir Kozachenko, 342 Hauser Blvd, Apt 215, Los Angeles, CA 90036-5619 |
| 15787927 | + | Vladimir Kruglov, 403 Picasso Way, Folsom, CA 95630-5621 |
| 15787928 | #+ | Vladimir Mironov, 200 E Dana Street, Apt F133, Mountain View, CA 94041-2456 |
| 15805927 | + | Vladimir Nekrasov, 26723 Avenida Las Palmas, Apt B, Capistrano Beach, CA 92624-1465 |
| 15787930 | + | Vladimir Vasilkov, 2417 N Lincoln St, Apt 201, Burbank, CA 91504-2628 |
| 15787931 | + | Vladimir Vishnia, 116 Aylesbury Lane, Indian Trail, NC 28079-5101 |
| 15805934 | + | Vladimir Zhdanov, 3351 Duckhorn Drive, Apt 227, Sacramento, CA 95834-2628 |
| 15805935 | + | Vladislav Avadanii, 444 Saratoga Ave., Apt 5A, Santa Clara, CA 95050-7027 |
| 15787932 | + | Vladislav Avadanil, 444 Saratoga Ave., Apt 5A, Santa Clara, CA 95050-7027 |
| 15787933 | + | Vladislav Mikheev, 4513 N Florida Ave, Apt 203, Tampa, FL 33603-3707 |
| 15805936 | + | Vladislav Popov, 640 N 3rd Street, Apt 1, San Jose, CA 95112-5130 |
| 15787934 | + | Vladislav Savostin, 308 Chan Court, Folsom, CA 95630-4058 |
| 15787935 | + | Vladislav Shashko, 7 Rollins Farm Drive, Stratham, NH 03885-2539 |
| 15787936 | + | Vlodymyr Zubko, 225 Pamela Drive, Apt 8, Mountain View, CA 94040-3234 |
| 15787937 | + | Volodymyr & Vira Melnechuk, 4100 Laurel Point Pl, Antelope, CA 95843-5221 |
| 15805937 | + | Volodymyr Churbanov, 5307 Lakemont Blvd SE, Apt 1134, Bellevue, WA 98006-6618 |
| 15787938 | + | Volodymyr Diakov, 7435 Ranch Ave., Citrus Heights, CA 95610-7400 |
| 15787939 | + | Volodymyr Shumskyi, 15088 Ginetti Street, Nokomis, FL 34275-2476 |

| | | |
|---|---|---|
| 15787940 | + | Volodymyr Vlasiuk, 1584 Mendenhall Drive, Apt 1, San Jose, CA 95130-1233 |
| 15805938 | + | Volodymyr Zubko, 225 Pamela Drive, Apt 8, Mountain View, CA 94040-3234 |
| 15787941 | + | VolodymyrChurbanov, 5307 Lakemont Blvd SE, Apt 1134, Bellevue, WA 98006-6618 |
| 15787942 | + | Volotymyr Soputnyak, 5389 Playa Vista Drive, Apt D139, Los Angeles, CA 90094-2437 |
| 15787943 | + | Vyachesia Garashenko, 9624 Frontier Ave SE, Apt A102, Snoqualmie, WA 98065-5301 |
| 15787944 | + | Yana Lukach, 1985 Ellis Street, Apt 6, San Francisco, CA 94115-3934 |
| 15787945 | + | Yaroslav Fedoriaka, 840 Antoinette Lanue, Apt E, South San Francisco, CA 94080-3369 |
| 15787946 | #+ | Yelena Lunyakina, 4816 Tacomic Dr, Sacramento, CA 95842-2407 |
| 15787947 | + | Yelena Tulyubekova, 1298 Antelope Creek Drive, Apt 334, Roseville, CA 95678-2282 |
| 15787948 | | Yelizaveta Pyiunina, 561 Fairway View Court, Apt 3C, Zion, IL 60099 |
| 15787949 | + | Yelzaveta Burmitska, 2101 Shoreline Drive, Apt 228, Alameda, CA 94501-6252 |
| 15787950 | + | Yevgen Gak, 2800 S Lakeline Blvd, Apt 218, Cedar Park, TX 78613-1676 |
| 15787952 | + | Yevhen Kharinsyi, 10123 Roseangel Lane, Helotes, TX 78023-3765 |
| 15787953 | + | Yevhen Maslii, 465 Verducci Drive, Apt 1, Daly City, CA 94015-2843 |
| 15787954 | + | Yevhenii Irza, 6841 Day Drive, Apt A825, Cleveland, OH 44129-5452 |
| 15787955 | + | Yulia Adamenko, 5545 Marconi Ave., Apt 124, Carmichael, CA 95608-4435 |
| 15787956 | + | Yulia Khmelevskaya, 101 Wood Oak Trail, Weatherford, TX 76088-8638 |
| 15787957 | + | Yulia Lopachak, 5538 W Bryn Bawr Ave, Apt 3S, Chicago, IL 60646-6449 |
| 15787958 | + | Yuliia Borovyk, 12511 Honore Ave, Apt 315, Sarasota, FL 34238-3189 |
| 15787959 | + | Yuliia Horshkov, 7050 Talmage, El Dorado Hills, CA 95762-6270 |
| 15805940 | + | Yuliia Lopachak, 5538 W Bryn Mawr Ave, Apt 3S, Chicago, IL 60646-6449 |
| 15787960 | + | Yuri Lysiuchenko, 176 Towne Terrace, Apt 2, Los Gatos, CA 95032-7375 |
| 15787961 | + | Yurii Pushkarov, 826 Red Lion Road, Apt E18, Philadelphia, PA 19115 |
| 15787962 | + | Yuriy Dikov, 22512 Logwood Ave, Boca Raton, FL 33428-3948 |
| 15787963 | | Yuriy Tashiykov, 2610 228th St SW, Maple Valley, WA 98038 |
| 15805941 | + | Yuriy Tashlykov, 2610 228th St SW, Lynnwood, WA 98036-8320 |
| 15787964 | + | Yury Koshkin, 6601 Blue Oaks Blvd, Apt 4703, Rocklin, CA 95765-5973 |
| 15787965 | + | Yury Svilel, 830 Trace Drive, Apt 108, Buffalo Grove, IL 60089-8313 |
| 15787966 | + | Yury Zialionka, 8342 S Russet Lane, Highlands Ranch, CO 80126-3203 |
| 15787967 | + | Yury Zolotov, 4942 Spruce Pine Lane, Sacramento, CA 95842-3677 |
| 15787968 | + | Zaur Mamedov, 4830 Watt Ave, Apt 49, North Highlands, CA 95660-5134 |
| 15805942 | + | Zhannur Kusparmakov, 5630 Stevens Creek Blvd, Apt 365, Cupertino, CA 95014-7617 |
| 15787969 | + | Zhannur Kusparmakov, 4963 Campbell Ave, APT 10, San Jose, CA 95130-1610 |
| 15787970 | + | Zukhurdin Saliyev, 347 Dolores Street, Apt 205, San Francisco, CA 94110-1088 |
| 15787656 | + | liliia Potemkina, 4429 Mitchum Ct., Antelope, CA 95843-6001 |
| 15787795 | + | rtem Startsev, 1568 Gordon Street, Apt 112, Los Angeles, CA 90028-6511 |

TOTAL: 708

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| **Recip ID** | **Notice Type: Email Address** | | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|---|
| smg | EDI: EDD.COM | | Sep 18 2025 04:23:00 | CA Employment Development Dept., Bankruptcy Group MIC 92E, P.O. Box 826880, Sacramento, CA 94280-0001 |
| smg | EDI: CALTAX.COM | | Sep 18 2025 04:23:00 | CA Franchise Tax Board, Special Procedures Bankruptcy Unit, P.O. Box 2952, Sacramento, CA 95812-2952 |
| smg | EDI: EDD.COM | + | Sep 18 2025 04:23:00 | Chief Tax Collection Section, Employment Development Section, P.O. Box 826203, Sacramento, CA 94230-0001 |
| 15805729 | EDI: CALTAX.COM | | Sep 18 2025 04:23:00 | Franchise Tax Board, Bankruptcy Unit MS A-340, P. O. Box 2952, Sacramento, CA 95812-2952 |
| 15805730 | EDI: IRS.COM | | Sep 18 2025 04:23:00 | Internal Revenue Service, P. O. Box 7346, Philadelphia, PA 19101-7346 |

TOTAL: 5

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a**

preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 15787552 | | Ekaterina Batova, 1A Microdistrict Severnoe Chertanovo, Apt 202, Moscow, Russia, 117648 |
| 15787697 | | Mikhail Konovalov, Izmaylovskiy Proyezd 9 Building 2, Apt 10, Moscow, Russia, |
| 15787714 | | Natalia Stromova, 45 Bakhtereva Street, Bldg 2, Apt 247, Moscow, Russia, 115516 |
| cr | *+ | Alex Allen, 530 S. Lake Ave., #715, Pasadena, CA 91101-3515 |
| cr | *+ | Dmytro Rudnev, 5532 Woodforest Dr., Sacramento, CA 95842-2147 |
| cr | *+ | Eduard Yugay, 551 Groth Pl, San Jose, CA 95111-4502 |
| 15805764 | *+ | Dmitry Arkhipenko, 129 Carova Bend, Apex, NC 27539-8014 |
| 15805768 | *+ | Dmitry Shiryaev, 1501 26th Ave, San Francisco, CA 94122-3217 |
| 15805769 | *+ | Dmitry Yuryev, 13620 Valeri Street, Apt 2, Van Nuys, CA 91405-2875 |
| 15805771 | *+ | Dmytro Kulyk, 1562 Noe Street, San Francisco, CA 94131-2330 |
| 15805772 | *+ | Dmytro Kurylov, 3040 Howe Ave, Apt 32, Sacramento, CA 95821-1571 |
| 15805773 | *+ | Dmytro Nahaitsev, 2901 NE Whitman Ave, Vancouver, WA 98662-7190 |
| 15805778 | *+ | Edgar Baloian, 22294 City Centre Drive, Apt 5210, Hayward, CA 94541-2811 |
| 15805779 | *+ | Eduard Akhatau, 431 Smith Rd, Apt 14-204, Saint Charles, IL 60174-5214 |
| 15787731 | *+ | Nikolay Gushachenko, 37160 Running Springs Rd, Murrieta, CA 92563-1864 |
| 15805852 | *+ | Nina Evseeva, 27892 Cinnamon Ave, Mission Viejo, CA 92691-6685 |
| 15805894 | *+ | Sergii Aleksandrov, 31928 Stillmeadow Drive, Zephyrhills, FL 33543-7649 |
| 15805924 | *+ | Viktoria Trofimova, 700 Vallejo Ave, Apt 102, Roseville, CA 95678-5867 |
| 15787370 | ##+ | AlekAleksei Obukhov, 15807 Clems Creek Lane, Apt 2203, Charlotte, NC 28277-4712 |
| 15805943 | ##+ | Anatolii Abrekov, 11510 NE 22nd Cir, Vancouver WA 98684-5207 |
| 15787430 | ##+ | Andrei Kania, 950 N Duesenberg Dr, Apt 3204, Ontario, CA 91764-5972 |
| 15787462 | ##+ | Arina Kasevych, 3131 NE 188th Street, Apt 2-1204, Miami, FL 33180-2781 |
| 15805734 | ##+ | Bohdan Nakonechnyi, Vasyl Nesterenko, 7100 San Ramon Road, Apt 110, Dublin, CA 94568-3226 |
| 15805737 | ##+ | Denis Mikhalev, 5801 Winding Way, Apt 71, Carmichael, CA 95608-1301 |
| 15805763 | ##+ | Dmitriy Ten, 638 E Tujunga Ave, Apt D, Burbank, CA 91501-3045 |
| 15787556 | ##+ | Ekaterina Tronina, 2211 Stockton Street, Apt 3202, San Francisco, CA 94133-1537 |
| 15787559 | ##+ | Elena Butova, 425 Drake Court, Wilmington, NC 28403-2868 |
| 15787575 | ##+ | Evghenii & Maksim Morozov, 6128 S 239th S, Apt Q303, Kent, WA 98032-3812 |
| 15787578 | ##+ | Galina and Alexander Vannik, 1243 Manet Drive, Sunnyvale, CA 94087-2824 |
| 15787593 | ##+ | Iegor Vynogradov, 1825 Galindo St, Apt 435, Concord, CA 94520-2786 |
| 15805802 | ##+ | Islam Zainullin, 2419 137th Ave SE, Bellevue, WA 98005-4053 |
| 15787617 | ##+ | Iurii Popkov, 5729 W Las Positas Blvd, Apt 101, Pleasanton, CA 94588-4201 |
| 15805824 | ##+ | Kamil Zakarigaev, 9364 Mirandy Dr, Sacramento, CA 95826-5225 |
| 15787660 | ##+ | Liudmilla Gorbunova, 1070 Wellness Place, Apt 2212, Henderson, NV 89011-2371 |
| 15805838 | ##+ | Maksim Morozov, 6128 S 239th, Apt Q-303, Kent, WA 98032-3812 |
| 15787688 | ##+ | Maxim Burdin, 725 N 7th Street, San Jose, CA 95112-5058 |
| 15787703 | ##+ | Mykhailo Kostyk, 138 S B Street, Apt 7, San Mateo, CA 94401-3955 |
| 15787719 | ##+ | Nataliia Zadorozhnia, 2 Townsend Street, Apt 4-406, San Francisco, CA 94107-2072 |
| 15805848 | ##+ | Nikita Savrov, 309 Oak Knoll Terrace, Rockville, MD 20850-7775 |
| 15787732 | ##+ | Nikolay Zimonov, 9338 Jamison Ave, Apt B, Philadelphia, PA 19115-4277 |
| 15805858 | ##+ | Oleg Kravchuk, 1220 W 7th Street, Pomona, CA 91766-2707 |
| 15787765 | ##+ | Pavel Kurbatov, 6504 18th Street, Rio Linda, CA 95673-3609 |
| 15787783 | ##+ | Roman Diedov, 3025 NE 130th Street, Apt 512, Seattle, WA 98125-4566 |
| 15787793 | ##+ | Roman Shamaev, 3131 Homestead Road, Apt 12F, Santa Clara, CA 95051-5437 |
| 15787811 | ##+ | Sergei Kostriukov, 100 N Whisman Rd, Apt 1222, Mountain View, CA 94043-4976 |
| 15787824 | ##+ | Sergie Popovkin, 825 San Joan Road, Apt 66, Sacramento, CA 95834-2219 |
| 15787837 | ##+ | Silvia Blaguescu, 7532 Greenback Lane, Apt 216, Citrus Heights, CA 95610-5652 |
| 15787842 | ##+ | Stanislav Pakarin, 2649 Mozart Ave, San Jose, CA 95122-1314 |
| 15787868 | ##+ | Vadim Loparevich, 1011 Walford Drive, Forney, TX 75126-3844 |
| 15805900 | ##+ | Vadim Shikunov, 1015 W 17th Street, Los Angeles, CA 90015-3319 |
| 15787884 | ##+ | Vasyl Nesterenko, 7100 San Ramon Rd, Apt 110, Dublin, CA 94568-3226 |
| 15805905 | ##+ | Vasyl Skliarov, 4207 S Dale Mabry Hwy, Apt 3310, Tampa, FL 33611-1445 |
| 15787913 | ##+ | Vitalii Tarasenko, 933 Carro Drive, Apt 2, Sacramento, CA 95825-4400 |
| 15787915 | ##+ | Vitalii Zinchenko, 5734 Callie Lane, Apt A, Sacramento, CA 95841-5031 |
| 15787929 | ##+ | Vladimir Strigunov, 333 Dakota Ave, Apt A, Santa Cruz, CA 95060-4101 |
| 15787951 | ##+ | Yevgeniya Kozhanova, 10349 Craftsman Way, Apt 210, San Diego, CA 92127-3546 |

TOTAL: 3 Undeliverable, 15 Duplicate, 38 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 19, 2025　　　Signature:　　　/s/Gustava Winters

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 17, 2025 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Office of the U.S. Trustee / SF | USTPRegion17.SF.ECF@usdoj.gov |
| Ruth Elin Auerbach | on behalf of Debtor Law Offices of Svetlana L. Kaff P.C. ruth.auerbach.esq@gmail.com |
| Sarah L. Little | sarah@littletrustee.com c141@ecfcbis.com,nancy@littletrustee.com,ecf.alert+Little@titlexi.com |

TOTAL: 3

Form NDC

# UNITED STATES BANKRUPTCY COURT
## California Northern Bankruptcy Court

| In Re: | Law Offices of Svetlana L. Kaff, P.C. | Case No.: 25−30600 HLB 7 |
|---|---|---|
| | Debtor(s) | Chapter: 7 |

## ORDER AND NOTICE OF DISMISSAL
## FOR FAILURE TO COMPLY

**Notice is hereby given** that the debtor(s) failed to comply with this court's order(s) or notice(s) below, filed on 08/13/2025. Therefore, it is ordered that this case be **dismissed**.

☐ Order Denying Debtor's Application for Waiver of the Chapter 7 Filing Fee
☐ Order Denying Application to Have Chapter 7 Filing Fee Waived and Pay Filing Fee in Full
☐ Order to File Required Documents and Notice of Automatic Dismissal
☐ Order and Notice Regarding Failure to Pay Filing Fee
☐ Notice of Failure to Provide Debtor(s) Social Security Number, Employer Identification Number and/or List of Creditors
☐ Order Granting the Application to Pay Filing Fee in Installments
☒ Other: Order Granting Ex Parte Application for Extension of Time to File Schedules and Other Documents

Dated: 9/17/25

By the Court:

Hannah L. Blumenstiel
United States Bankruptcy Judge